**Ronald JACKSON, Appellant**

v.

**SECRETARY PA. DEPT. OF CORRECTIONS; David DiGuglielmo; Darina Varneri; Mary Canino; Capt. Spagonetti; Jerome Strickland; Kim Ulsey; Kay Miller; Michael Spencer; Dennis White; Lt. Verroski; James Day; Sgt. Holsey; Sgt. Curran; Sgt. Guido; Co. M.R. McCline, Jr.; Co. Lyon; Co. Bissell; Shan; Co. Laurie.**

No. 11–1979.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 June 30, 2011.

Opinion filed July 21, 2011.

Before: SCIRICA, HARDIMAN and VANASKIE, Circuit Judges.

OPINION

PER CURIAM.

Ronald Jackson appeals from the order of the United States District Court for the Eastern District of Pennsylvania dismissing his complaint. We will affirm.

Jackson filed a civil action in District Court by filing a complaint against twenty defendants, naming the Secretary of the Pennsylvania Department of Corrections and nineteen officers and employees of the State Correctional Institution–Graterford.[1] The District Court granted Jackson's application to proceed *in forma pauperis* and dismissed the complaint pursuant to 28 U.S.C. § 1915(e), with leave to file an amended complaint within thirty days. The District Court instructed Jackson to describe in his amended complaint, as clearly and briefly as possible, the specific events that violated his constitutional rights, the identities of the persons in-

---

1. The complaint was partially on a complaint form and partially handwritten, and the document ment spanned about thirty pages.

volved in his claims, and the harm he suffered, if any, from each violation. Jackson requested additional time to file his amended complaint, which the District Court granted, allowing Jackson approximately one additional month beyond the original deadline.

Jackson filed a "Motion With Leave To File An Amended Complaint," with a proposed amended complaint and supporting documents attached. Jackson later filed a document titled "Plaintiff's Order To Show Cause For Preliminary Injunction." On March 18, 2011, the District Court entered a dismissal order, finding that the amended complaint failed to comply with Rule 8 of the Federal Rules of Civil Procedure, and noting that the proposed complaint consisted of "53 pages of rambling complaints, handwritten, single spaced, and in many instances difficult if not impossible to read." The District Court also noted that the "Plaintiff's Order To Show Cause" must be dismissed insofar as it was based upon the motion for leave to file and the amended complaint.

Jackson appeals. We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the District Court's dismissal of the complaint. *See Tourscher v. McCullough*, 184 F.3d 236, 240 (3d Cir.1999). However, we review the District Court's dismissal of a complaint for failure to comply with Rule 8 of the Federal Rules of Civil Procedure for an abuse of discretion. *See In re Westinghouse Sec. Litig.*, 90 F.3d 696, 702 (3d Cir.1996).

Upon review of the record, and holding Jackson's amended complaint to less stringent standards in light of his pro se status, *see Erickson v. Pardus*, 551 U.S. 89, 94, 127 S.Ct. 2197, 167 L.Ed.2d 1081 (2007), we agree with the District Court that the

amended complaint failed to comply with Rule 8. The amended complaint consists of approximately fifty pages of rambling allegations, presented mostly in single-paragraph style, often with each paragraph spanning several pages.[2] As the District Court noted, most of the document appears in handwriting that is unreadable in many instances. The amended complaint lacks "a short and plain statement" of the court's jurisdictional grounds, and of the claim showing entitlement to relief, *see* Fed.R.Civ.P. 8(a), and the allegations are not "simple, concise, and direct," *see* Fed.R.Civ.P. 8(d)(1). Accordingly, we conclude that the District Court did not abuse its discretion in dismissing Jackson's amended complaint and the related pending matters.

We will affirm the District Court's order because this appeal does not present a substantial question. *See* 3d Cir. LAR 27.4.

---

2. The accompanying "Motion With Leave To File An Amended Complaint" is presented in similar style and length.